# United States Bankruptcy Court

### Eastern District of Texas

In re    **Assured Pharmacy, Inc.** _____,    Case No. _____

                                                    Debtor

                                                    Chapter _____ **11** _____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Kevin M. Adams**<br>**6114 Regal Springs Dr.**<br>**Louisville, KY 40204-3322** | **Common** | | |
| **Oluwafemi Afilaka**<br>**534 Lilac Dr.**<br>**Middletown, DE 19709-8638** | **Common** | | |
| **Jeetendra Ahuja**<br>**4305 Hollowstone Ct.**<br>**Chantilly, VA 20151-2535** | **Common** | | |
| **Morris Akerman**<br>**1525 41st St.**<br>**Brooklyn, NY 11218-4417** | **Common** | | |
| **Alamo Ent Associates 401K**<br>**Dr. William W. Gordon, T'ee**<br>**FBO Michael J. Hejl**<br>**7940 Floyd Curl Dr., #400**<br>**San antonio, TX 78229-3907** | **Common** | | |
| **Jordon Albers**<br>**5562 Fundy St.**<br>**Denver, CO 80249-8621** | **Common** | | |
| **John Aldabe**<br>**853 Hickman Ave.**<br>**North Pole, AK 99705-5109** | **Common** | | |
| **Elijah J. Alexander**<br>**Lisa A. Alexander**<br>**1599 Altamont St.**<br>**Marquette, MI 49855-5016** | **Common** | | |
| **Kelly S. Allison**<br>**Matthew I. Allison, Jt. Ten**<br>**179 Mountain Brook Rd.**<br>**Dawsonville, GA 30534** | **Common** | | |
| **Ward Allison**<br>**22990 Rison Rd.**<br>**Lexington Park, MD 20653-6308** | **Common** | | |

____**55**____ continuation sheets attached to List of Equity Security Holders

In re **Assured Pharmacy, Inc.** _____ , Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **David E. Allphin**<br>**1760 Via Pacifica, Apt. M108**<br>**Corona, CA 92882-4452** | **Common** | | |
| **Alpha Capital Anstalt**<br>**9490 Furstentums**<br>**Vaduz, Lechtenstein** | **Preferred Stock - Series B** | **120** | |
| **Margaret L. Alston**<br>**2214 Ironwood Dr.**<br>**College Station, TX 77845** | **Common** | | |
| **Mikwal Hasham Alston**<br>**Patricia Ann Rudd, Jt. Ten**<br>**6001 HWY 48**<br>**Roanoke Rapids, NC 27870** | **Common** | | |
| **Marilyn Ames, Cust.**<br>**Philip Ames UTMA CA**<br>**5436 Cummings Rd.**<br>**Eureka, CA 95503** | **Common** | | |
| **Kevin Amsler**<br>**8787 Bay Colony Dr., #402**<br>**Naples, FL 34108** | **Common** | | |
| **Albert H. Anderson**<br>**10930 W. Coogins Dr.**<br>**Sun City, AZ 85351** | **Common** | | |
| **Sharon Andrews**<br>**8314 Risha Dr.**<br>**Severn, MD 21144** | **Common** | | |
| **Mabel Ankrah**<br>**Michael Agbi, Jt Ten.**<br>**9602 Glenkirk Way**<br>**Bowie, MD 20721-2997** | **Common** | | |
| **Domeni Dell Anno**<br>**327 N. Iowa Ave.**<br>**N. Massapequa, NY 11758-1329** | **Common** | | |
| **Paul A. Applegate**<br>**4740 Balboa St., Apt. 310**<br>**San Francisco, CA 94121-2472** | **Common** | | |
| **Ascendiant Capital Partners**<br>**Attn: Bradley J. Wilhite**<br>**18881 Von Karman Ave., #1600**<br>**Irvine, CA 92612-1538** | **Common** | | |

Sheet __1__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re  **Assured Pharmacy, Inc.**                              ,   Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Andrew Aschettino**<br>**Eleanor Aschettino, JTWROS**<br>**269 N. Cedar St.**<br>**N. Massapequa, NY 11758-2824** | **Common** | | |
| **Brian Ataga**<br>**3103 Blue Heron Pass**<br>**Powder Springs, GA 30127** | **Common** | | |
| **James G. Aters**<br>**701 Fairlie Rd.**<br>**Colonial Heights, VA 23834-1724** | **Common** | | |
| **Andrew Augustine**<br>**401 Beech Ln.**<br>**Kennett Square, PA 19348-1117** | **Common** | | |
| **David Louis Autin**<br>**109 Beverly Dr.**<br>**Lafayette, LA 70503-3105** | **Common** | | |
| **Salvatore Avellino**<br>**28 Arrowwood Dr.**<br>**Hamilton, NJ 08690-1919** | **Common** | | |
| **Brad J. Bachman**<br>**4145 W 6550 S**<br>**Salt Lake City, UT 84129** | **Common** | | |
| **Robert Frank Bader**<br>**P.O. Box 11624**<br>**Santa Ana, CA 92711-1624** | **Common** | | |
| **Cecil W. Bain**<br>**Linda D. Bain, JTWROS**<br>**9223 Honey Creek**<br>**San Antonio, TX 78230-4062** | **Common** | | |
| **Linda D. Bain**<br>**9223 Honey Creek**<br>**San antonio, TX 78230-4062** | **Common** | | |
| **Cecil W. Bain, T'ee**<br>**Law Office of Cecil W. Bain, Profit Sharing Plan**<br>**8000 IH 10 W., #600**<br>**San Antonio, TX 78230** | **Common** | | |
| **Peggy Bakis**<br>**32 Nelson St.**<br>**Stamford, CT 06902-7412** | **Common** | | |

Sheet   **2**   of   **55**   continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**                                    ,   Case No. _____

                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| David L. Baldwin<br>Kimberly A. Baldwin, JTWROS<br>2745 D St. NE<br>Salem, OR 97301-1663 | Common | | |
| Graham A. Ball<br>C/O Pam Gorden<br>400 Collins Rd. NE<br>Cedar Rapids, IA 52498-0505 | Common | | |
| Victor B. Balmaceda<br>9028 Coral Shale St.<br>Las Vegas, NV 89123 | Common | | |
| Harvey P. Bartlett<br>Judith P. Bartlett, Jt. Ten<br>OSHEN RD E<br>Bradford, VT 05033 | Common | | |
| Don W. Barton<br>2779 W 5500S<br>Roy, UT 84067-1211 | Common | | |
| Carolyn Bealle<br>14404 Morton Hall Rd.<br>Silver Spring, MD 20906-2021 | Common | | |
| Lori J. Beckman<br>5965 E. Calle De Latierra<br>Hereford, AZ 85615 | Common | | |
| Scot P. Begraft<br>942 Hampton Rd.<br>Newton, NJ 07860 | Common | | |
| Alzy B. Bello<br>Elizabeth Efthimiadis, JTWROS<br>10 Darymple St., Apt. 3<br>Jamaica Plain, MA 02130-4562 | Common | | |
| James Ben<br>Faro 51<br>Viveriro Lugo<br>Viveiro Lugo  27850  Spain | Common | | |
| Frank Bielanski<br>12 Beardslee Rd.<br>Hillsborough, NJ 08844 | Common | | |
| George R. Binaco<br>105 McCabe Ave., Apt. 305<br>Bradley Beach, NJ 07720 | Common | | |

Sheet __3__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re  **Assured Pharmacy, Inc.**                                    , Case No. _____
                                   Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Binckbank N.V. (Bewaarbedrijf)**<br>**Barbara Strozzilaan 310**<br>**1083 HN Amsterdam, The Netherlands** | **Common** | | |
| **Donna M. Binkley**<br>**1970 E. 350 North**<br>**Bluffton, IN 46714-9257** | **Common** | | |
| **Haci Birol**<br>**40. AV.De La Harpe**<br>**1007 Lausanne**<br>**Switzerland** | **Common** | | |
| **Dennis Birt**<br>**Janet Birt, Jt. Ten**<br>**303 Arbours Dr.**<br>**Savoy, IL 61874** | **Common** | | |
| **Robert Walton Blanks**<br>**2412 N. 50th St.**<br>**Philadelphia, PA 19131-1405** | **Common** | | |
| **Daniel Bokor**<br>**600 S. MacArthur Blvd., #727**<br>**Coppell, TX 75019** | **Common** | | |
| **Weston L. Borger**<br>**3933 Sunset Terrace**<br>**League City, TX 77573** | **Common** | | |
| **Glen L. Bortner**<br>**Sara F. Bortner, JTWROS**<br>**772 Buena Vista Ave.**<br>**Ormond Beach, FL 32174-7615** | **Common** | | |
| **D'Andre Anthony Boulden**<br>**1924 1/2 Brown St., Apt. 3**<br>**Dayton, OH 45409-2477** | **Common** | | |
| **Frankie Geneva Boyd**<br>**P.O. BOX 3057**<br>**Universal City, TX 78148-2157** | **Common** | | |
| **Reno Bracci**<br>**Carolyn Bracci, Jt. Ten**<br>**333 Steerforth Ct.**<br>**Naples, FL 34110-7041** | **Common** | | |
| **Elizabeth A. Bradley C/F**<br>**Gage C. Stegner UTMA/NY**<br>**1237 Allen Dr.**<br>**Seaford, NY 11783-1702** | **Common** | | |

Sheet  __4__  of  __55__  continuation sheets attached to the List of Equity Security Holders

In re **Assured Pharmacy, Inc.** _____,    Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Richard D. Brady**<br>**714 San Juan Ave.**<br>**Fircrest, WA 98466-7029** | **Common** | | |
| **Boris Branover**<br>**Tatiana Branover, Jt. Ten**<br>**6469 Bryn Mawr Dr.**<br>**Los Angeles, CA 90068** | **Common** | | |
| **Jeffrey Reuben Branover**<br>**6469 Bryn Mawr Dr.**<br>**Los Angeles, CA 90068** | **Common** | | |
| **Dustin Ferrell Braun**<br>**2660 Lakewood Dr.**<br>**Columbus, OH 43231** | **Common** | | |
| **Jasen E. Brisson (ROTH IRA)**<br>**3318 Landing Falls Ln.**<br>**Raleigh, NC 27616-8392** | **Common** | | |
| **Jeffrey D. Brisson**<br>**34 Komar Dr.**<br>**Charlton, NY 12019** | **Common** | | |
| **Brockington Securities, Inc.**<br>**16 Caroline Dr.**<br>**Wading River, NY 11792** | **Preferred Stock - Series B** | **143** | |
| **Brian R. Brogan, Jr.**<br>**c/f Brian T. Brogan UTMA/NJ**<br>**145 W. Gloucester Pike**<br>**Barrington, NJ 08007-1247** | **Common** | | |
| **Andy Brown**<br>**300 Prospect Ave., #16H**<br>**Hackensack, NJ 07601** | **Preferred Stock - Series D** | **200** | |
| **James G. Brown**<br>**2022 King Ave.**<br>**Dayton, OH 45420** | **Common** | | |
| **Alfonso M. Brown, Jr.**<br>**1561 Gunstock Ct.**<br>**Hampton, GA 30228-5935** | **Common** | | |
| **Kirk Brown**<br>**7212 Lasting Light Way**<br>**Columbia, MD 21045** | **Common** | | |

Sheet __5__ of __55__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re   **Assured Pharmacy, Inc.** _____,   Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Royanne M. Brown**<br>**16526 Stonewood Dr.**<br>**Lindale, TX 75771-4810** | **Common** | | |
| **Paul V. Brugon**<br>**Jill K. Burgon**<br>**921 E 8800 S**<br>**Spanish Fork, UT 84660-9482** | **Common** | | |
| **Athelstine E. Bryson**<br>**30130 Via Palermo**<br>**Menifee, CA 92584-8923** | **Common** | | |
| **Sterling L. Bryson**<br>**30130 Via Palermo**<br>**Menifee, CA 92584** | **Common** | | |
| **Corinna Buan**<br>**94-1071 Kepakepa St., #C4**<br>**Waipahui, HI 96797** | **Common** | | |
| **Reginald Buckner**<br>**19494 Eastwood Dr.**<br>**Harper Woods, MI 48225-2081** | **Common** | | |
| **Beverly Buie**<br>**4940 N. Ln., Apt. 400**<br>**Orlando, FL 32808** | **Common** | | |
| **Donald A. Burgess**<br>**Yvonne A. Burgess, T'ees**<br>**Burgess Family Trust**<br>**3131 Island Dr.**<br>**Redding, CA 96001** | **Common** | | |
| **Sharen K. Burgess**<br>**9125 Whispering Oak Rd.**<br>**Midwest City, OK 73130** | **Common** | | |
| **Arvel E. Burke**<br>**4920 Honey Cove Ln.**<br>**Prince Frederick, MD 20678** | **Common** | | |
| **Janine A. Burrows**<br>**139 S. Pine St.**<br>**Batesburg, SC 29006-2528** | **Common** | | |
| **John D. Burrows**<br>**55 Poplar Ct., Apt. 1**<br>**Buffalo, NY 14226-3645** | **Common** | | |

Sheet __6__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re  **Assured Pharmacy, Inc.**                                    ,  Case No. _____

                                   Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Kyle Burrows**<br>**1037 Pierpoint Ln.**<br>**Saint Charles, MO 63303-4804** | **Common** | | |
| **Thomas D. Byrnes IRA**<br>**210 Lake Dr.**<br>**Southold, NY 11971-4117** | **Common** | | |
| **Mark N. Cain**<br>**Pamela S. Cain, JTWROS**<br>**5811 Spring Meadows Dr.**<br>**Georgetown, IN 47122** | **Common** | | |
| **Jonatas Calixte**<br>**916 E. Mount Pleasant Ave.**<br>**Philadelphia, PA 19150-3516** | **Common** | | |
| **Summer Camp**<br>**2309 San Augustine Ln.**<br>**Friendswood, TX 00077-5546** | **Common** | | |
| **Steve Campot**<br>**21900 Schenley Terrace**<br>**Broadlands, VA 20148-4568** | **Common** | | |
| **Capital One Investing, LLC**<br>**Omnibus Account**<br>**83 S. King St., #700**<br>**Seattle, WA 98104-2851** | **Common** | | |
| **Robert Cardaci**<br>**68 Wind Jammer Ct.**<br>**Bayville, NJ 08721-1412** | **Common** | | |
| **Donald J. Cardinal**<br>**4755 Foothill Rd.**<br>**Ventura, CA 93003** | **Common** | | |
| **Howard Carlin**<br>**13158 Diamond Mill Dr.**<br>**Herndon, VA 20171-3060** | **Common** | | |
| **Michael J. Carrabba**<br>**18273 Matanzas Rd.**<br>**Ft. Myers, FL 33967** | **Common** | | |
| **Walter J. Cartwright**<br>**19720 Cedar Grover Rd., RR2**<br>**Williamstown  ON  K0C 2J0** | **Common** | | |

Sheet __7__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**             ,   Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Adan Cervantes**<br>**3286 N. Center Point Rd.**<br>**Marion, IA 52302-9711** | **Common** | | |
| **Charles Schwab Bank, T'ee**<br>**United Airline Pilot Ret Plan**<br>**FBO Klaus Meyer**<br>**2230 Sondor Pl.**<br>**Bethlehem, PA 18020** | **Common** | | |
| **Larry Jay Chase**<br>**344 S. 17th St.**<br>**Saint Helens, OR 97051** | **Common** | | |
| **Larry D. Chrisman**<br>**15835 Gadsden Dr.**<br>**Brighton, CO 80603** | **Common** | | |
| **Terry L. Christianson**<br>**Donna M. Christianson JT Ten**<br>**2904 N Athenain St.**<br>**Wichita, KS 67204** | **Common** | | |
| **James C. Clark**<br>**P.O. Box 20550**<br>**Cheyenne, WY 82003** | **Common** | | |
| **Frederick W. Clarke**<br>**Lyn Clarke, Jt Ten**<br>**67694 E. Bay Rd.**<br>**North Bend, OR 97459** | **Common** | | |
| **CMS Capital**<br>**15125 Ventura Blvd., #204**<br>**Sherman Oaks, CA 91403** | **Preferred Stock - Series B** | **50** | |
| **Mark Coates**<br>**11449 Barrington Bridge Ct.**<br>**Richmond, VA 23233** | **Common** | | |
| **Bobbie-Jean Cobb**<br>**4909 Calle De Carino NE**<br>**Albuquerque, NM 87111-2962** | **Common** | | |
| **Kenneth Cobb**<br>**1399 Burke Ave. N**<br>**Roseville, MN 55113** | **Common** | | |
| **Otha W. Cole**<br>**2681 Forest Trail Dr.**<br>**Grand Prairie, TX 75052** | **Common** | | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re   **Assured Pharmacy, Inc.**                                    ,   Case No. _____
                                      Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Nichell Collier**<br>**13203 Hunting Birds Ln.**<br>**Charlott, NC 28278** | **Common** | | |
| **Kyle W. Collins**<br>**60 Seagate Dr., #306**<br>**Naples, FL 34103** | **Common** | | |
| **William Conway II**<br>**1409 Octavia St.**<br>**New Orleans, LA 70115-4226** | **Common** | | |
| **Cookie Jar Investment Club**<br>**ATTN: Timothy A. Phelps**<br>**9077 Polaris Lakes Dr.**<br>**Columbus, OH 43240-4070** | **Common** | | |
| **Julius Coplan**<br>**740 Milton Dr.**<br>**Kingston, PA 18704-5310** | **Common** | | |
| **Roger Cosby**<br>**107 N. Brunswick, Apt. A**<br>**Wichita, KS 67212-3462** | **Common** | | |
| **Countryman & McDaniel**<br>**ATTN: Byron Countryman**<br>**5933 W. Century Blvd., #111**<br>**Los Angeles, CA 90045-5471** | **Common** | | |
| **Cloyd C. Cox,  TOD**<br>**5507 N. Coventry Cir.**<br>**Mountain Green, UT 84050** | **Common** | | |
| **Ronald F. Cox**<br>**615 Henry Houck Ln.**<br>**Lebanon, PA 17042** | **Common** | | |
| **Johnny M. Cox, Sr.**<br>**570 Clay Ln.**<br>**Richmond, KY 40475** | **Common** | | |
| **David D. Croom**<br>**370 N. Don Peralta Rd.**<br>**Apache Junction, AZ 85119-7526** | **Common** | | |
| **Christopher Crosby-Schmidt**<br>**10370 Stoney Creek Dr.**<br>**Woodbury, MN 55129** | **Common** | | |

Sheet __9__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re **Assured Pharmacy, Inc.** ,     Case No. _____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Mari Sue Curtis**<br>**R0bin Jean Becker, Jr. Ten**<br>**13422 NE 115th Ct.**<br>**Redmond, WA 89052** | **Common** | | |
| **Marshall Curtis**<br>**1520 Laney Walker Blvd.**<br>**Augusta, GA 30904** | **Common** | | |
| **Francine Cote D'Amours**<br>**70 5E AV**<br>**L'Epiphanie  AC   J5X 3T6** | **Common** | | |
| **Deborah Dahl**<br>**8935 SE Bahama Cir.**<br>**Hobe Sound, FL 33455-4312** | **Common** | | |
| **Homer N. Davidson**<br>**1602 SE Holiday Rd.**<br>**Port St. Lucie, FL 34952** | **Common** | | |
| **Anthony Leander Davis**<br>**3921 N. Ashland Ave.**<br>**Chicago, IL 60613-2507** | **Common** | | |
| **Quincy L. Davis, Jr.**<br>**18555 E. Smoky Hill Rd., Unit 460393**<br>**Aurora, CO 80046** | **Common** | | |
| **Kenneth C. Davis**<br>**1313 San Lucas Dr.**<br>**Pittsburg, CA 94565-7607** | **Common** | | |
| **William F. Davis**<br>**Martha G. Davis**<br>**214 Megan Ln.**<br>**Slidell, LA 70458-6002** | **Common** | | |
| **Craig A. Dawson**<br>**996 N. Denmark Ave.**<br>**Wichita, KS 67212-3165** | **Common** | | |
| **Dean Delledonne**<br>**17 Caroline Dr.**<br>**Wading River, NY 11792** | **Common** | | |
| **Robert Delvecchio**<br>**Brockington Securities, Inc.**<br>**16 Caroline Dr.**<br>**Wading River, NY 11792** | **Preferred Stock -**<br>**Series B** | **250** | |

Sheet __10__ of __55__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re  **Assured Pharmacy, Inc.**                                    ,   Case No. _____
                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Dexis Distribution, LLC**<br>**James W. Elasser**<br>**9932 Woods Edge Dr.**<br>**Fishers, IN 46037-9341** | **Common** | | |
| **Marianne Dezelan**<br>**41682 Beadling Rd.**<br>**Bermuda Dunes, CA 92203** | **Common** | | |
| **Jose E. Diaz**<br>**14324 SW 145 Pl.**<br>**Miami, FL 33186-6789** | **Common** | | |
| **Kevin James Dibenedetto**<br>**11999 Coyell Dr.**<br>**Walker, LA 70785** | **Common** | | |
| **Stephen Dickler**<br>**1490 Clinton Dr.**<br>**Yardley, PA 19067-4368** | **Common** | | |
| **Richard Diers**<br>**Ann Diers, Jt. TenNN DIERS JT TEN**<br>**829 Cambrian Ct.**<br>**Lincoln, NE 68510** | **Common** | | |
| **Viviane Dinehart**<br>**26540 Partridge Dr.**<br>**Canyon Country, CA 91387** | **Common** | | |
| **Directa S.I.M.P.A**<br>**Via Bruno Buozzi S**<br>**TURIN 10121**<br>**Turin 10121 Italy** | **Common** | | |
| **Kent Donithan**<br>**5617 Da Vinci Way**<br>**Sacramento, CA 95835-2324** | **Common** | | |
| **Donna M. Graziano, Cust.**<br>**Makayla Lynn Coffey UTMA and**<br>**Taylor Lynn Lobikis UTMA**<br>**1375 68th St., Apt. 4**<br>**Brooklyn, NY 11219-6115** | **Common** | | |
| **Howard Doppelt**<br>**81 E. Main**<br>**Holmdel, NJ 07733-2349** | **Common** | | |
| **Spencer Doubet**<br>**2012 W 14th St., Unit A**<br>**Houston, TX 77008-3571** | **Common** | | |

Sheet   **11**   of   **55**   continuation sheets attached to the List of Equity Security Holders

In re  **Assured Pharmacy, Inc.**                                    ,   Case No. _____

                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Bill S. Dougan**<br>**401 Davidson Rd.**<br>**Nashville, TN 37205** | **Common** | | |
| **Mack F. Douglas**<br>**Theresa A. Douglas, JTWROS**<br>**11555  Lott Rd.**<br>**Chunchula, AL 36521** | **Common** | | |
| **Jearl D. Downey**<br>**Karen S. Downey, Jt. Ten**<br>**3900 Sea Ray Channel**<br>**Edmond, OK 73013-8762** | **Common** | | |
| **Becka Dresner**<br>**10 Pheasant Ridge Rd.**<br>**Newtown, CT 06470-1022** | **Common** | | |
| **Bryan Seth Dresner**<br>**10 Pheasant Ridge Rd.**<br>**Newtown, CT 06470-1022** | **Common** | | |
| **Bruce N. Dresner, Cust.**<br>**Malaory Fara Jasmin**<br>**10 Pheasant Ridge Rd.**<br>**Newtown, CT 06470-1022** | **Common** | | |
| **Ilene Dresner, Cust.**<br>**Allyson Lake UTMA**<br>**10 Pheasant Ridge Rd.**<br>**Newtown, CT 06470-1022** | **Common** | | |
| **Alan B. Dunninger**<br>**Renee Dunninger, T'ees**<br>**Alan & Renee Dunninger Rev Tr U/A 3/16/1**<br>**6574 Milani St.**<br>**Lake Worth, FL 33467-7096** | **Common** | | |
| **Serge Durandisse**<br>**5989 Bent Pine Dr., Apt. 1530**<br>**Orlando, FL 32822-3388** | **Common** | | |
| **Joseph P. Dwyer**<br>**Pamela B. Dwyer, Jt Ten**<br>**6 Ridgefield Dr.**<br>**Shoreham, NY 11786** | **Common** | | |
| **Craig Eagle**<br>**309 East 49th St., #2A**<br>**New York, NY 10017** | **Preferred Stock - Series D** | **36** | |

Sheet __12__ of __55__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  **Assured Pharmacy, Inc.**                                    ,    Case No. _____

                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Craig Eagle**<br>**309 East 49th St., #2A**<br>**New York, NY 10017** | **Preferred Stock - Series A** | **30** | |
| **John G. Eddington**<br>**Brandy J. Eddington JTWROS**<br>**289 Lawrence Rd.  288**<br>**Strawberry, AR 72469** | **Common** | | |
| **Railynn K. Edmonds Cust**<br>**FBO Terrell D. Edmonds**<br>**5301 SW Inwood Cir.**<br>**Lawton, OK 73505** | **Common** | | |
| **Steven L. Eide**<br>**7605 Tania Ln.**<br>**N. Ft. Myers, FL 33917-3334** | **Common** | | |
| **Dennis Elliott**<br>**123 SW 49th Terrace**<br>**Cape Coral, FL 33914** | **Common** | | |
| **Ben Eluzer**<br>**1303 53rd St., #307**<br>**Brooklyn, NY 11219** | **Common** | | |
| **Emmanuel & George Holdings**<br>**ATTN: Dr. Olubankole Obikoya**<br>**PO BOX 874**<br>**North Battleford   SK  S9A 2Z3** | **Common** | | |
| **Barbara Engro**<br>**2396 US Hwy. 522 N**<br>**Lewistown, PA 17044** | **Common** | | |
| **Entity Services, Inc.**<br>**ATTN: Christopher Eddie Vogt**<br>**1130 Stags Leap Ln.**<br>**Auburn, CA 95602** | **Common** | | |
| **Larry Dean Erland**<br>**1346 W. Eaglewood Dr.**<br>**Nixa, MO 65714** | **Common** | | |
| **Estate of Gerald Spinelli**<br>**Joseph A. Spinelli, Executor**<br>**1789 Slitting Mill Rd.**<br>**Glen Mills, PA 19342-1904** | **Common** | | |

Sheet __13__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re    **Assured Pharmacy, Inc.**                                          ,    Case No. _____
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Estate of Robert Pierce Johnson**<br>**Molly J. Bullington, Pers Rep**<br>**24816 US Hwy. 72**<br>**Athens, AL 35613** | **Common** | | |
| **Glen F. Estes**<br>**1521 S Sedgwick St.**<br>**Wichita, KS 67213** | **Common** | | |
| **John W. Etchison**<br>**8817 Inisheer Way**<br>**Sacramento, CA 95828** | **Common** | | |
| **Dennis Evangelisti**<br>**701 Jackson Ave.**<br>**Magnolia, NJ 08049-1519** | **Common** | | |
| **Bruce L. Evans**<br>**Aimee S. Evans, JTWROS**<br>**N75W 24190 Overland Rd.**<br>**Sussex, WI 53089-1991** | **Common** | | |
| **Mark T. Everett**<br>**4856 Lake Shore Rd.**<br>**Hamburg, NY 14075** | **Common** | | |
| **Timothy E. Eyster**<br>**1649 Grey Owl Cir.**<br>**Roseville, CA 95661-4006** | **Common** | | |
| **Christopher J. Faith**<br>**Julia M. Faith, JTWROS**<br>**610 Floyd St.**<br>**Blacksburg, VA 24060-5074** | **Common** | | |
| **Zareen H. Farooqi**<br>**Tazia Farooqi, Jt. Ten**<br>**4932 Shining Willow Blvd.**<br>**Stow, OH 44224** | **Common** | | |
| **Vivian Ferguson**<br>**944 Wagon Train Dr.**<br>**Henderson, NV 89002** | **Common** | | |
| **Sidney S. Figueiredo**<br>**135 North 8 Ave., 2FL**<br>**Mount Vernon, NY 10550** | **Common** | | |
| **Richard First Cust**<br>**Max I First CA UNF Trans to Minors**<br>**3660 Adamsville Ave.**<br>**Calabasas, CA 91302-5804** | **Common** | | |

Sheet __14__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**                                    ,   Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **First Southwest Company**<br>**Attn: Don Karas**<br>**325 N. St. Paul St.**<br>**Dallas, TX 75201** | **Common** | | |
| **Jamal D. Fisher**<br>**4940 N. Mason Ave.**<br>**Chicago, IL 60630-1913** | **Common** | | |
| **Cory J. Flohr**<br>**858 Downing St.**<br>**Denver, CO 80218** | **Common** | | |
| **FMT CO Cust  IRA**<br>**FBO Evelyn M. Kasprak**<br>**3559 W 116TH ST**<br>**Chicago, IL 60655-3628** | **Common** | | |
| **FMT CO CUST IRA**<br>**FBO Johanna C. Hawtof**<br>**10427 North Rd.**<br>**Corning, NY 14830-3264** | **Common** | | |
| **FMT CO Cust IRA**<br>**FBO Arthur J. Digiacomo**<br>**1526 Anne Dr.**<br>**West Chester, PA 19380-6319** | **Common** | | |
| **FMT CO Cust IRA**<br>**FBO John Kruse**<br>**14593 Hwy. FF**<br>**Vichy, MO 65580-7102** | **Common** | | |
| **FMT CO Cust IRA**<br>**FBO Cesar N. Castillo**<br>**9601 Collins Ave.**<br>**Bal Harbour, FL 33154-2209** | **Common** | | |
| **FMT CO Cust IRA Rollover**<br>**FBO Rick W. Jetter**<br>**3441 Calaveras Rd.**<br>**Milpitas, CA 09503-5714** | **Common** | | |
| **FMT CO Cust IRA Rollover**<br>**FBO Jeffrey Lynn Spicer**<br>**1830 Ridgeview Ct.**<br>**Cedar Rapids, IA 52403** | **Common** | | |
| **FMT CO Cust IRA Rollover**<br>**FBO Michael Miner**<br>**2251 Sheraton Pl.**<br>**San Mateo, CA 94402-4014** | **Common** | | |

Sheet __15__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re    **Assured Pharmacy, Inc.**                                        , Case No. _____

                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMT CO Cust IRA Rollover**<br>**FBO Elise F. Sotelo**<br>**6045 N. Lawndale Ave.**<br>**Chicago, IL 60659-3111** | **Common** | | |
| **FMT CO Cust IRA Rollover**<br>**FBO Howard C. Carlin**<br>**13158 Diamond Mill Dr.**<br>**Herndon, VA 20171** | **Common** | | |
| **FMT CO Cust IRA Rollover**<br>**FBO Alison R. Dombek**<br>**625 Clarkson St.**<br>**Denver, CO 80218-3201** | **Common** | | |
| **FMT CO Cust IRA Rollover**<br>**FBO James L. Traina**<br>**5 Cornell Rd.**<br>**Shoreham, NY 11786-1225** | **Common** | | |
| **FMT CO Cust IRA Rollover**<br>**FBO Boonsieng Benjauthrit**<br>**5573 Vista Canada Pl.**<br>**La Canada, CA 91011-1857** | **Common** | | |
| **FMT CO Cust IRA Rollover**<br>**FBO Kevin L. Webb**<br>**5903 Sharp Dr. SE**<br>**Mableton, GA 30126-2859** | **Common** | | |
| **FMT CO Cust IRA Rollover**<br>**FBO William Raymond Miller, Jr.**<br>**609 169th St. S**<br>**Spanaway, WA 98387-8912** | **Common** | | |
| **FMT CO Cust IRA Rollover**<br>**FBO Shanna K. Nyberg**<br>**PO BOX 93433**<br>**Phoenix, AZ 85070-3433** | **Common** | | |
| **FMT CO Cust IRA Rollover**<br>**FBO Rogers W. Sonnier**<br>**1200 N. Sharpshire Dr.**<br>**Waxahachie, TX 75165-6314** | **Common** | | |
| **FMT CO Cust IRA Rollover**<br>**FBO Pravin M. Shah**<br>**13330 Cathy Ln.**<br>**Plainfield, IL 60585-8422** | **Common** | | |

Sheet __16__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re  **Assured Pharmacy, Inc.**                                    ,  Case No. _____
                                                           Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMT CO Cust IRA Rollover FBO Richard Dale Lieberman, Jr. 1549 Pen Argyl Rd. Pen Argyl, PA 18072-9609** | **Common** | | |
| **FMT CO Cust IRA Rollover FBO Tony B. Vandervelden 634 White Ivy Pl. NE Cedar Rapids, IA 52402-7261** | **Common** | | |
| **FMT CO Cust IRA Rollover FBO Louis Renaud 5615 L ST Little Rock, AR 72205-1730** | **Common** | | |
| **FMT CO Cust IRA SEPP FBO Mario J. Mejia 28 Rpberts St. New Britain, CT 06051-3415** | **Common** | | |
| **FMTC Custodian - Roth IRA FBO Jack Herman Gilmore 209 Oakapple Trl. Lake Helen, FL 32744-2033** | **Common** | | |
| **FMTC Custodian - Roth IRA FBO Kristina M. Green P.O. Box 21 Enoree, SC 29335-0021** | **Common** | | |
| **FMTC Custodian - Roth IRA FBO Kin Kwong Lum 633 Chatelaine Dr. Webster, NY 14580-8606** | **Common** | | |
| **FMTC Custodian - Roth IRA FBO Mike Dodge 1879 Saint Francis Dr. W Eau Claire, WI 54703-8721** | **Common** | | |
| **FMTC Custodian - Roth IRA FBO Rolando Blanco 2460 45 AVE NE Naples, FL 34120-7547** | **Common** | | |
| **FMTC Custodian - Roth IRA FBO David P. Tucker PO BOX 143 Winter Park, CO 80482-0143** | **Common** | | |

Sheet __17__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.** _____ ,   Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS

(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **FMTC Custodian - Roth IRA FBO Michael M. Hocker 3110 9th Rd. N, Apt. A Arlington, VA 22201-2100** | **Common** | | |
| **FMTC Custodian - Roth IRA FBO Angelo F. Pais PO BOX 859 Raton, NM 87740** | **Common** | | |
| **FMTC Custodian - Roth IRA FBO Bhavani Maddipoti 25556 Casale Terrace Chantilly, VA #####-####** | **Common** | | |
| **FMTC Custodian - Roth IRA FBO Joseph A. Bolton 1212 Waterside Way Cohoes, NY 12047-4715** | **Common** | | |
| **FMTC Custodian - Roth IRA FBO Thomas J. Zeiser 3140 Montana Ave., Apt. 1 Cincinnati, OH 45211-6737** | **Common** | | |
| **FMTC Custodian - Roth IRA FBO Cesar N. Castillo 9601 Collins Ave. Bal Harbour, FL 33154-2209** | **Common** | | |
| **FMTC Custondian - Roth IRA FBO Therese Luma 147 Chestnut Ave. Atlantic Highlands, NJ 07716-2064** | **Common** | | |
| **FMTC TTEE   Conmed Savings Plan FBO Vladimir Melnik 9807 61st Ln. Pinellas Park, FL 33782-3131** | **Common** | | |
| **Ronald K. Folse 925 Marlene Dr. Gretna, LA 70056** | **Common** | | |
| **Michael E. French 5 Regis Rd. Andover, MA 01810** | **Common** | | |
| **Timothy J. French 301 McKnight Rd. Chase Mills, NY 13621** | **Common** | | |

Sheet __18__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re    **Assured Pharmacy, Inc.**                                    ,    Case No. _____
                                            Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Richard J. Fried**<br>**Michaele C. Fried**<br>**Richard Fried**<br>**P.O. Box 1189**<br>**Sugar Loaf, NY 10981-0118** | **Common** | | |
| **David C. Friedli**<br>**1903 1/2  11th st.**<br>**Monroe, WI 53566** | **Common** | | |
| **Steven H. Friend**<br>**5065 NW 96th Way**<br>**Coral Springs, FL 33076-2459** | **Common** | | |
| **James A. Frisone**<br>**35 Hawks Wing Rd.**<br>**S. Yarmouth, MA 02664-1061** | **Common** | | |
| **Calvin H. Frost, Jr.**<br>**276 N. Mt. Hope School Rd.**<br>**Willow Street, PA 17584** | **Common** | | |
| **G1 Executive Services, LLC**<br>**Firm Trading Account**<br>**175 W. Jackson Blvd., #1700**<br>**Chicago, IL 60604-2816** | **Common** | | |
| **Thomas Gaffney**<br>**55 Sunset St.**<br>**Satellite Beach, FL 32937** | **Common** | | |
| **Carroll Gair**<br>**7181 Reesor Rd.**<br>**Markham ON L6B 1A8** | **Common** | | |
| **Ronald Gambrell**<br>**7819 Bramble Ln.**<br>**Louisville, KY 40258** | **Common** | | |
| **Manuel Garcia**<br>**1307 Primrose Ct.**<br>**Lakeland, FL 33811** | **Common** | | |
| **Mark A. Garner**<br>**1225 Circle View Ct.**<br>**Grapevine, TX 76051-5069** | **Common** | | |
| **Bradley J. Gattuso**<br>**435 Huey P. Long Ave.**<br>**Gretna, LA 70053** | **Common** | | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re  **Assured Pharmacy, Inc.**                                    ,   Case No. _____

                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Joseph James Geary**<br>**22 Birch Pkwy.**<br>**Sparta, NJ 07871** | **Common** | | |
| **Gerald & Anne Vollen JTWROS**<br>**580 California St., #2050**<br>**San Francisco, CA 94104** | **Preferred Stock - Series B** | **3** | |
| **Steven M. Giangrasso**<br>**48 Rockville Ave.**<br>**Rockville Center, NY 11570-5535** | **Common** | | |
| **Colin Gibb**<br>**2509 E 1200 N**<br>**Roanoke, IN 46783-9419** | **Common** | | |
| **Phil A. Giglio**<br>**18887 W. Oak Ave.**<br>**Mundelein, IL 60060** | **Common** | | |
| **Freida K. Gilstrap**<br>**Clarence Dean Gilstrap, Jt. Ten**<br>**101 Club View Cir.**<br>**Henrietta, TX 76365-3601** | **Common** | | |
| **John D. Ginn**<br>**Regina A. Ginn, JTWROS**<br>**17696 HWY 5**<br>**Ashland, MS 38603** | **Common** | | |
| **Joe Giulii**<br>**7030 Cardin Rd.**<br>**Philadelphia, PA 19128-1508** | **Common** | | |
| **David W. Gleason**<br>**2001 230th St.**<br>**Waverly, IA 50677** | **Common** | | |
| **Syndee Robin Golden**<br>**7 Hhighview Ct.**<br>**Closter, NJ 07624** | **Common** | | |
| **Christopher L. Gomez**<br>**1761 SW Cinema St.**<br>**Port St. Lucie, FL 34953** | **Common** | | |
| **Ronald Gonsiorowski**<br>**5916 Wildrose Ln.**<br>**Schererville, IN 46375** | **Common** | | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re   **Assured Pharmacy, Inc.**                                    ,   Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Wardell Goree**<br>**104 Foster Dr.**<br>**Shannon, MS 38868-9216** | **Common** | | |
| **Bonnie A. Gorman**<br>**400 E. 67th St., Apt. 23D**<br>**New York, NY 10065** | **Common** | | |
| **Ronald Carey Grater**<br>**19 Charca**<br>**Rancho Santa Margarita, CA 92688** | **Common** | | |
| **Elizabeth Louse Greeban**<br>**2285 Cornell Dr.**<br>**Costa Mesa, CA 92626** | **Common** | | |
| **Daniel J. Green**<br>**99 Arlene Ave.**<br>**Youngstown, OH 44512** | **Common** | | |
| **Paolo A. Gregori**<br>**656 Pearse Rd.**<br>**Schenectady, NY 12309-2944** | **Common** | | |
| **Daniel C. Greulich**<br>**30473 Mulholland Hw., Space 30**<br>**Agoura Hills, CA 91301-3193** | **Common** | | |
| **Brian M. Grossman**<br>**Lisa S. Grossman, Jt. Ten**<br>**4103 N. Maple Pl.**<br>**Broken Arrow, OK 74012** | **Common** | | |
| **Ricki Grossman**<br>**Equity Trust Co., T'ee**<br>**2 Fox Hallow Ct.**<br>**Dix Hills, NY 11746** | **Common** | | |
| **Carl W. Grover**<br>**1010 S. Ocean Blvd., #1017**<br>**Pompano Beach, FL 33062** | **Common** | | |
| **Marty D. Guthrie**<br>**9 Cameo Ct.**<br>**Palm Coast, FL 32137-8155** | **Common** | | |
| **John Haggerty**<br>**Katherine Haggerty Richardson, Jt. Ten**<br>**20  Sahlin Cir.**<br>**Franklin, MA 02038** | **Common** | | |

Sheet __21__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**                                              ,   Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Heather Hahn**<br>**1931 Lyon St.**<br>**San Francisco, CA 94114** | **Preferred Stock - Series B** | **3** | |
| **Leon Hall**<br>**2510 Sanctuary Cir.**<br>**Fairfield, CA 94534** | **Common** | | |
| **Baruch Halpern TR FBO**<br>**Baruch Halpern Revocable Trust UA Jun 13, 2006**<br>**9601 Collins Ave., PH 303**<br>**Bal Harbour, FL 33154-2220** | **Common** | | |
| **John E. Hammer**<br>**4436 Allen Rd.**<br>**Fruitland Park, FL 34731** | **Common** | | |
| **Tanisha V. Hanible**<br>**305 47th St. NE**<br>**Washington, DC 20019** | **Common** | | |
| **Ellen Hapchuk**<br>**458 FM 2207**<br>**Gladewater, TX 75647** | **Common** | | |
| **Christopher S. Hardy**<br>**Anderson, CA 96007** | **Common** | | |
| **Ruth A. Harrington, IV**<br>**34410 Tenley Ct., Unit 4**<br>**Lewes, DE 19958** | **Common** | | |
| **Paul Harrington**<br>**10 Meg Way**<br>**Windsor Locks, CT 06096** | **Common** | | |
| **Hugh Hartman**<br>**110 Main St., Unit 334**<br>**Saco, ME 40723-5155** | **Common** | | |
| **Damon S. Hartwell**<br>**151 Parnell Pl.**<br>**Lexington, NC 27295** | **Common** | | |
| **James T. Hasty III**<br>**Donna M. Hasty, Jt. Ten**<br>**1924 Casa Dr.**<br>**Arnold, MO 63010** | **Common** | | |

Sheet __22__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**        ,    Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Kenneth William Hasty** <br> **16501 Lancaster Estates Dr.** <br> **Grover, MO 63040** | **Common** | | |
| **Johanna C. Hawtof** <br> **10427 North Rd.** <br> **Corning, NY 14830-3264** | **Common** | | |
| **Jonathan D. Hayes** <br> **1144 W. Palm St.** <br> **San Diego, CA 92103-6000** | **Common** | | |
| **HD Smith Wholesale Drug Co.** <br> **3063 Fiat Ave.** <br> **Springfield, IL** | **Preferred Stock - Series C** | **813** | |
| **Craig J. Heilman** <br> **392 Nalley Dr.** <br> **Stone Mountain, GA 30087** | **Common** | | |
| **Michael J. Hejl** <br> **2574 Country Ledge Dr.** <br> **New Braunfels, TX 78132-4109** | **Common** | | |
| **John Hellendoorn** <br> **1220 N 87TH ST** <br> **Scottsdale, AZ 85257-4906** | **Common** | | |
| **Neal Henry** <br> **10 Gillingham Dr., #116** <br> **Brampton  ON  L6X 5A5** | **Common** | | |
| **Jorge C. Hernandez** <br> **16 South Avenue West, #280** <br> **Cranford, NJ 07016** | **Common** | | |
| **Mark D. Hernandez** <br> **Margaret Hernandez JTWROS** <br> **P.O. Box 690** <br> **Kingman, AZ 86402-0690** | **Common** | | |
| **James A. Hess** <br> **Mary Joan Hess, Jt. Ten** <br> **1010 Country Club** <br> **Blytheville, AR 72315** | **Common** | | |
| **Glenn Richard Hicks** <br> **21 Tanfield Rd.** <br> **Tiburon, CA 94920-1115** | **Common** | | |

Sheet  **23**  of  **55**  continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**                                        ,   Case No. _____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **James High**<br>**1116 West Ocean View Ave.**<br>**Norfolk, VA 23503-1211** | **Common** | | |
| **Edward Hilfer**<br>**934 Wenwood Dr.**<br>**Bellmore, NY 11710** | **Common** | | |
| **Michael Andrew Hill**<br>**5521 Kings Hwy**<br>**Brooklyn, NY 11203-6039** | **Common** | | |
| **Kurt Himler**<br>**11075 Hiskey Ln.**<br>**Tustin, CA 92782-1380** | **Common** | | |
| **Donald Hines**<br>**2218 McLean Park Rd.**<br>**Falls Church, VA 22043-2935** | **Common** | | |
| **Chi Phuong Ho, Roth IRA**<br>**12161 Meade St.**<br>**Garden Grove, CA 92841-3412** | **Common** | | |
| **Robert B. Hoban II**<br>**608 Topeka Dr.**<br>**Hermitage, TN 37076-1515** | **Common** | | |
| **LCDR Michael M. Hocker**<br>**VF-11 Unit 60554**<br>**3110 9th Rd. N, Apt. A**<br>**Arlington, VA 22201-2100** | **Common** | | |
| **Mary Hogue**<br>**Jarrod Hogue, Jr. Ten**<br>**3304 SE 52nd Ave.**<br>**Portland, OR 97206** | **Common** | | |
| **Geoffrey W. Holmes**<br>**Heather A. Holmes, JTWROS**<br>**7621 Gosport Ave.**<br>**Las Vegas, NV 89131-4776** | **Common** | | |
| **Paul Hoover**<br>**C/O Oasis**<br>**8080 E. Central, #200**<br>**Wichita, KS 67206** | **Common** | | |
| **Gregory William Hopper**<br>**645 Eastview Dr.**<br>**Robins, IA 52328** | **Common** | | |

Sheet __24__ of __55__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re   **Assured Pharmacy, Inc.** _____ ,    Case No. _____

                                      Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **M Christopher Hopper**<br>**7436 De La Roche**<br>**Montreal  QC H2R 2T5** | **Common** | | |
| **Greg Horton**<br>**115 Kane Ave.**<br>**Middletown, RI 02842** | **Preferred Stock -**<br>**Series A** | **25** | |
| **William J. Houghtaling**<br>**3726 Turnberry Dr.**<br>**Medina, OH 44256** | **Common** | | |
| **Christopher Howard**<br>**378 Deer Ridge Pl.**<br>**Gray, GA 31032-6116** | **Common** | | |
| **Maggie Huang**<br>**Yuinghupan, Bldg 9**<br>**Room 1010, Qingcheng District**<br>**Qingyuan, Guangdong China**<br>**   51150** | **Preferred Stock -**<br>**Series D** | **10** | |
| **Xiaohong Huang**<br>**132 E 45th St., Apt. 7D**<br>**New York, NY 10017-3118** | **Common** | | |
| **James Russell Huff, Sr.**<br>**2440 VZ County Rd 4413**<br>**Ben Wheeler, TX 75754-2207** | **Common** | | |
| **Kevin D. Hulen**<br>**1950 W. 73rd Pl.**<br>**Denver, CO 80221-3114** | **Common** | | |
| **Frank William Hunter**<br>**503 W. Spring**<br>**Fayette, MO 65248** | **Common** | | |
| **Neal H. Hurwitz**<br>**610 W. 115th St., Apt. 85**<br>**New York, NY 10025** | **Common** | | |
| **Charles Hutchins**<br>**4055 Long Ferry Rd.**<br>**Salisbury, NC 28146-8466** | **Common** | | |
| **Elizabeth Hymel**<br>**3126 Penn St.**<br>**Philadelphia, PA 19129-1016** | **Common** | | |

Sheet  **25**  of  **55**  continuation sheets attached to the List of Equity Security Holders

In re  **Assured Pharmacy, Inc.**_____,   Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Edward Joseph Ianni<br>2 Mill Ln.<br>Turnersville, NJ 08012-2013 | Common | | |
| Ali Ibrahim<br>6336 Williamson St.<br>Dearborn, MI 48126 | Common | | |
| Dr. Gerald Imber IRA<br>1 Beekman Pl.<br>New York, NY 10022 | Preferred Stock - Series B | 20 | |
| Eileen K. Imber IRA<br>400 E. 52nd St., Apt. 12J<br>New York, NY 10022 | Preferred Stock - Series B | 8 | |
| Eileen Imber<br>404 East 55th St., Apt. 7C<br>New York, NY 10022-5173 | Common | | |
| Eileen K. Imber<br>400 E. 52nd St., Apt. 12J<br>New York, NY 10022 | Preferred Stock - Series B | 6 | |
| Raymond C. Jackson<br>2816 S. Eddy St.<br>Seattle, WA 98108 | Common | | |
| Barry Jacobson<br>Carrie Jacobson, JTWROS<br>1933 Fitzwater St.<br>Philadelphia, PA 19146-1817 | Common | | |
| Carl Jean Jacques<br>2938 Harrison Ave., Unit C<br>Panama City, FL 32405 | Common | | |
| Jag Trading, LLC<br>7125 Orchard Lake Rd., #300<br>West Bloomfield, MI 48322 | Common | | |
| Andre L. Jenkins<br>3220 Gleason Ave.<br>Columbus, GA 31907 | Common | | |
| Blair L. Johnson<br>Barbara Ann Johnson, T'ees<br>Blair/Barbara Johnson Liv Tr U/A/ 5/28/9<br>P.O. Box 1808<br>Los Gatos, CA 95031-1808 | Common | | |

Sheet __26__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re    **Assured Pharmacy, Inc.**              ,    Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| David Alan Johnson<br>11663 E. Tanque Verde Rd.<br>Tucson, AZ 85749 | Common | | |
| Rhonda L. Johnson<br>489 Fletcher Ave., Apt. 10<br>Lincoln, NE 68521 | Common | | |
| JPMorgan Chase Bank, N.A., T'ee<br>FBO Mark Kallgren<br>2165 NW 107th Pl.<br>Portland, OR 97229 | Common | | |
| Ggegory Curtis Jung<br>Arlene Lew Jung<br>1070 Perazzo Cir.<br>Folsom, CA 95630-7667 | Common | | |
| Jyotsna P. Shah Revocable Trust<br>13330 Cathy Ln.<br>Plainfield, IL 60585-8422 | Common | | |
| Michael W. Kageler<br>3505 Colonial Dr.<br>Kountze, TX 77625-6165 | Common | | |
| Ralth W. Kagey, Cust.<br>Lacey Marie Kagey U<br>5847 Broad St.<br>Mount Jackson, VA 22842 | Common | | |
| Larry G. Kahler<br>Margaret A. Kahler, JTWROS<br>401 County Rd. B2 W<br>Roseville, MN 55113-3515 | Common | | |
| Theodord E. Kalem<br>IRA E*Trade Custodian<br>620 West 42nd St., Apt. 53C<br>New York, NY 10036-2060 | Common | | |
| Monty Kalloch<br>431 Browns Point Rd.<br>Bowdoinham, ME 04008 | Common | | |
| John T. Kanne, T'ee<br>John T. Kanne Rev Liv TR<br>2201 Johnson Rd.<br>Germantown, TN 38139 | Common | | |

Sheet   __27__   of   __55__   continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**                                          ,   Case No. _____
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Eileen Katz**<br>**2990 E. Belvoir Oval**<br>**Shaker Heights, OH 44122-2920** | **Common** | | |
| **Zachary P. Kaufman**<br>**206 Marywood Ave.**<br>**Claremont, CA 91711-4832** | **Common** | | |
| **Haarley Douglas Kaufmann, T'ee**<br>**441 E. 20th St., Apt. 7D**<br>**New York, NY 10010-7520** | **Common** | | |
| **Charanjit Kaur**<br>**5641 Piney Ridge Dr.**<br>**West Valley City, UT 84118** | **Common** | | |
| **Kenneth Kelly**<br>**4635 Hunt Club Dr., #2B**<br>**Ypsilanti, MI 48197** | **Common** | | |
| **Kenneth E. Kelman**<br>**114 E. 84th St., Apt. #4A**<br>**New York, NY 10028-0920** | **Common** | | |
| **Keytrade Bank SA-NV**<br>**100 Blvd. Du Souverain B 1170**<br>**Brussells, Belgium** | **Common** | | |
| **Joe Kivett**<br>**P.O. Box 530081**<br>**Orlando, FL 32853-0081** | **Common** | | |
| **Joseph Kleinman**<br>**Eileen Kurtis-Kleinman**<br>**Samuel J. kleinman Jt Ten**<br>**2675 Henry Hudson Pkwy.**<br>**Bronx, NY 10463** | **Common** | | |
| **Madhu Kodaru**<br>**5 Dunes Ln. FL**<br>**Port Washington, NY 11050** | **Common** | | |
| **Scott A. Kostner-Nicholson**<br>**Tricki Kostner-Nicholson, JTWROS**<br>**2826 Potosi Pl.**<br>**Broomfield, CO 80023-4659** | **Common** | | |
| **Srinivas Kotamarti**<br>**Sreedevi Kotamarti, Jt. Ten.**<br>**6 Chokeberry Ln.**<br>**Nashua, NH 03062-3092** | **Common** | | |

Sheet __28__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**                                    ,   Case No. _____
                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Herb Kozak**<br>**114 W. 10th St.**<br>**Carthage, MO 64836** | **Common** | | |
| **Diane G. Kranz**<br>**145 E. 57th St.**<br>**New York, NY 10022** | **Common** | | |
| **Luanne L. Kuehler Bene IRA**<br>**1722 Raven Oak Ct.**<br>**Katy, TX 77450-5040** | **Common** | | |
| **Konrad J. Kuhn**<br>**Linda J. Kuhn, Jt Ten**<br>**5 Water Rd.**<br>**Rocky Point, NY 11778** | **Common** | | |
| **Gary N. Kusens**<br>**Stephanie L. Kusens, Jt. Ten**<br>**5528 Lansbury Ln.**<br>**LYNDHURST OH  44124-3818**<br>**Lyndhurst, OH 44124-3818** | **Common** | | |
| **Alene Oneale LaFever, T'ss**<br>**Doran R. Oneal Trust No. 2**<br>**11725 Alderny Ct., No. 49**<br>**Wichita, KS 67212** | **Common** | | |
| **Sean L. Landress**<br>**17 E. McNutt St.**<br>**Houston, PA 15342-1803** | **Common** | | |
| **Ryan C. Lang**<br>**20616 Noble Ln.**<br>**West Linn, OR 97068-7224** | **Common** | | |
| **Alexander J. Lapatka**<br>**10 Devon Rd.**<br>**Boonton, NJ 07005-9305** | **Common** | | |
| **Larry Pendley**<br>**5055 Shoshone Dr.**<br>**Pensacola, FL 32507-8709** | **Common** | | |
| **Christopher Charles Larson**<br>**Kristen Marie Nye**<br>**3423 Lochinvar Dr.**<br>**Richmond, VA 23235-1873** | **Common** | | |
| **Dianne K. Lasley**<br>**P.O. Box 1269**<br>**Clearlake Oaks, CA 95423** | **Common** | | |

Sheet __29__ of __55__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re      **Assured Pharmacy, Inc.**                                                    ,      Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Arnold J. Lasota**<br>**11556 SW 130th Ave.**<br>**Dunnellon, FL 34432** | **Common** | | |
| **Laverne S. Goettsch Liv. Tr.**<br>**230 Groton St.**<br>**Hollister, MO 65672-5259** | **Common** | | |
| **Rebecca D. Lawrence Weden**<br>**Michael W. Lawrence Weden**<br>**2802 Rod Schaffe**<br>**San Antonio, TX 78219-1945** | **Common** | | |
| **Thao Le**<br>**3862 52nd St. SE**<br>**Kentwood, MI 49512** | **Common** | | |
| **David Holland Lee**<br>**Victor Thomas Lee Ten/Com**<br>**2848 Washington St.**<br>**San Francisco, CA 94115** | **Common** | | |
| **Victor Thomas Lee**<br>**2848 Washington St.**<br>**San Francisco, CA 94115** | **Common** | | |
| **Jeremy J. Lemmel**<br>**6680 E 129th Pl.**<br>**Thornton, CO 80602-9207** | **Common** | | |
| **Jeffrey Levinson**<br>**Nachal Ayalon 13/6**<br>**Ramat Beit Shemesh  99644  Israel** | **Common** | | |
| **Robert S. Levy**<br>**Sandra Levy, T'ees**<br>**The Levy Family Trust**<br>**21524 Marana**<br>**Mission Viego, CA 92692-5910** | **Common** | | |
| **Mitchell Lieberman**<br>**7373 Ridge Ave., Unit 304**<br>**Philadelphia, PA 19128-3235** | **Common** | | |
| **Faliang Lin**<br>**4242 Colden St., Apt.  C26**<br>**Flushing, NY 11355** | **Common** | | |
| **Loleta Tonia Tolliver-Rogers**<br>**680 North Lake Shore Dr., Unit 316**<br>**Chicago, IL 60611-4457** | **Common** | | |

Sheet __30__ of __55__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **Assured Pharmacy, Inc.**_____,   Case No. _____

                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Michael Russell Lott, Jr.**<br>**2394 SR 307**<br>**Dalton, PA 18414** | **Common** | | |
| **Noreen J. Lowery**<br>**c/o Kranz & Co.**<br>**145 E. 57th St.**<br>**New York, NY 10022** | **Common** | | |
| **Shari Loy**<br>**Mark Wendell Loy, Jt. Ten**<br>**4215 193RD ST N**<br>**Port Byron, IL 61275** | **Common** | | |
| **Eddie R. Lucero**<br>**29645 Wisteria Valley Rd.**<br>**Canyon Country, CA 91387** | **Common** | | |
| **Zachary Lewis Lucido**<br>**800 The Mark Ln., Unit 3101**<br>**San Diego, CA 92101-7173** | **Common** | | |
| **Yacov Lunger**<br>**12618 Killion St.**<br>**Valley Village, CA 91607-1535** | **Common** | | |
| **Greg Lunson**<br>**11911 S. Clinton St.**<br>**Olathe, KS 66061-5639** | **Common** | | |
| **Michael S. Lusic**<br>**P.O. Box 5190**<br>**San Pedro, CA 90733-5190** | **Common** | | |
| **John Thomas MacKay**<br>**3134 Promontory Way**<br>**San Jose, CA 95135-2229** | **Common** | | |
| **Mohit P. Madnani**<br>**1801 Tower Dr., Unit 239, Bldg. E**<br>**Glenview, IL 60026-5827** | **Common** | | |
| **Thomas Mahr**<br>**397 Catamaran Ct.**<br>**North Port, FL 34287** | **Common** | | |
| **Vipul Mallick**<br>**142 Laauwe Ave.**<br>**Wayne, NJ 07470-2655** | **Common** | | |

Sheet __31__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**                                          ,   Case No. _____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Marco E. Maranghello**<br>**425 E. 63rd St., Apt. W8G**<br>**New York, NY 10065** | **Common** | | |
| **Marilyn G. Berger Trust**<br>**6629 Hermosa Beach Ln.**<br>**Delray Beach, FL 33446-5650** | **Common** | | |
| **Frank David Marino**<br>**Pamela Ann Marino, Jt. Ten**<br>**308 Clydsdale Ct.**<br>**Spotsylvania, VA 22551** | **Common** | | |
| **Melvin Markman**<br>**Barbara Markman, Jt. Ten**<br>**11356 Albata St.**<br>**Los Angeles, CA 90049-3402** | **Common** | | |
| **Harry Thomas Marren**<br>**7890 Old Marsh Rd.**<br>**Palm Beach Gardens, FL 33418** | **Common** | | |
| **Kevin J. Massalone**<br>**375 W. Gascon Rd.**<br>**San Tan Valle, AZ 85143-5466** | **Common** | | |
| **Grant W. Mathis**<br>**1428 11th St., #9**<br>**Santa Monica, CA 90401-2927** | **Common** | | |
| **Lynn Maxedon**<br>**Ruth Maxedon, Jt. Ten**<br>**45 Chesapeake Dr.**<br>**Cherokee Villalge, AR 72529-3425** | **Common** | | |
| **Lynn Franklin Maxedon**<br>**45 Chesapeake Dr.**<br>**Cherokee Villalge, AR 72529** | **Common** | | |
| **Raymond W. Maxwell**<br>**1008 Savoy Ln.**<br>**Ballwin, MO 63011** | **Common** | | |
| **Kurt R. Mayfield**<br>**1512 Cascade Ct.**<br>**Dunedin, FL 34698-4508** | **Common** | | |
| **Gregory McDonough**<br>**107 Montrose Rd.**<br>**Pasadena, MD 21122-2719** | **Common** | | |

Sheet __32__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re    **Assured Pharmacy, Inc.**                                    ,    Case No. _____

                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Wayne Michael McDowell**<br>**RI 02882** | **Common** | | |
| **Nathan McVey**<br>**110 Summerset Dr.**<br>**Marietta, OH 45750** | **Common** | | |
| **Jose S. Medeiros**<br>**6250 Glen Wood Loop**<br>**Manassas, VA 20112-8870** | **Common** | | |
| **Fritz Beat Meier**<br>**Cynthia Ann Meier, Jt. Ten**<br>**PO BOX 309**<br>**Sultana, CA 93666** | **Common** | | |
| **Mario J. Mejia**<br>**28 Roberts St.**<br>**New Britain, CT 06051-3415** | **Common** | | |
| **Loretta A. Meldonian**<br>**Kenneth P. Meldonian**<br>**1599 SW 19th St.**<br>**Boca Raton, FL 33486-6515** | **Common** | | |
| **David Merkes**<br>**2120 Shiloh Ave.**<br>**Milpitas, CA 95035-6657** | **Common** | | |
| **Allan J. Meyer**<br>**951 Country Home Rd.**<br>**Springville, IA 52336** | **Common** | | |
| **Jeremy A. Meyer**<br>**100 Buckley Dr.**<br>**Bennington, VT 05201-1601** | **Common** | | |
| **Jeffrey Michaels**<br>**5301 NE 59TH ST**<br>**Kansas City, MO 64119** | **Common** | | |
| **Bruce R. Michalos**<br>**21600 Belkay Dr.**<br>**South Bend, IN 46628-4018** | **Common** | | |
| **Dennis Miller**<br>**621 Valley View Dr.**<br>**Eureka, CA 95503** | **Common** | | |

Sheet  __33__  of  __55__  continuation sheets attached to the List of Equity Security Holders

In re **Assured Pharmacy, Inc.**                                      , Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Everett A. Miller**<br>**1119 Walnut Dr.**<br>**Hamptonville, NC 27020** | **Common** | | |
| **William Raymond Miller, Jr.**<br>**609 169th St. S**<br>**Spanaway, WA 98387-8912** | **Common** | | |
| **Michael Miner**<br>**Lisa Wachtell**<br>**2251 Sheraton Pl.**<br>**San Mateo, CA 94402-4014** | **Common** | | |
| **Keith Miura**<br>**1259 Harefield Dr.**<br>**San Jose, CA 95131** | **Common** | | |
| **Denarius Mobley**<br>**USS James E. Williams**<br>**FPO  AE  09575-1204** | **Common** | | |
| **Stephanie Moncilovich**<br>**1117 Edmonds Ave.**<br>**Drexel Hill, PA 19026** | **Common** | | |
| **Montauban Technology Enterprises**<br>**PO BOX 569**<br>**Beverly Hills, CA 90213** | **Common** | | |
| **Elliot C. Mooney**<br>**2014 Oak Lodge Rd.**<br>**Catonsville, MD 21228-4741** | **Common** | | |
| **Kevin S. Morro**<br>**540 Brickell Key Dr., Apt. 1617**<br>**Miami, FL 33131** | **Common** | | |
| **Mosaic Private Equity Fund**<br>**176 Federal St.**<br>**Boston, MA 02110** | **Preferred Stock - Series A** | **150** | |
| **Mosaic Private Equity Fund**<br>**176 Federal St.**<br>**Boston, MA 02110** | **Preferred Stock - Series A** | **757** | |
| **Mosaic Private Equity Fund (US)**<br>**LP Series B2**<br>**176 Federal St.**<br>**Boston, MA 02110** | **Preferred Stock - Series B** | **500** | |

Sheet __34__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**                                    ,   Case No. _____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Mosaic Private Equity Fund (US) LP Series E2 176 Federal St. Boston, MA 02110** | **Preferred Stock - Series B** | **194** | |
| **Mosaic Private Equity Fund (US) LP Series E3 176 Federal St. Boston, MA 02110** | **Preferred Stock - Series B** | **700** | |
| **Mosaic Private Equity Fund (US) LP Series E4 176 Federal St. Boston, MA 02110** | **Preferred Stock - Series B** | **750** | |
| **Mosaic Private Equity III Ltd-Class F1 176 Federal St. Boston, MA 02110** | **Preferred Stock - Series B** | **768** | |
| **Mosaic Private Equity III Ltd-Class F2 176 Federal St. Boston, MA 02110** | **Preferred Stock - Series B** | **621** | |
| **Mosaic Private Equity III Ltd-Class F3 176 Federal St. Boston, MA 02110** | **Preferred Stock - Series B** | **25** | |
| **Mosaic Private Equity III Ltd-Class F4 176 Federal St. Boston, MA 02110** | **Preferred Stock - Series B** | **25** | |
| **Mosaic Private Equity III Ltd-Class F5 176 Federal St. Boston, MA 02110** | **Preferred Stock - Series B** | **38** | |
| **Mosaic Private Equity III Ltd-Class F6 176 Federal St. Boston, MA 02110** | **Preferred Stock - Series B** | **300** | |
| **Mosaic Purchase 176 Federal St. Boston, MA 02110** | **Preferred Stock - Series A** | **504** | |
| **Nick E. Mpras Ellie N. Mpras, Jt. Ten 7423 Masonville Dr. Falls Church, VA 22042** | **Common** | | |
| **Tonya N. Munson 1420 Highland Bluff Ct. Lincolnton, NC 28092** | **Common** | | |

Sheet __35__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re  **Assured Pharmacy, Inc.**                                    ,   Case No. _____
                                  Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Nushin Namazi**<br>**29726 Felton Dr.**<br>**Labuna Niguel, CA 92677** | **Common** | | |
| **Soraya Nasrollahi**<br>**P.O. Box 26543**<br>**Fresno, CA 93729** | **Common** | | |
| **Elias Navarro**<br>**124 Beauwick Dr.**<br>**Montgomery, IL 60538** | **Common** | | |
| **Anita Michele Neal**<br>**12004 Birdwell Ct.**<br>**Charlotte, NC 28269** | **Common** | | |
| **Mike C. Neff**<br>**Lisa A. Neff, Jt. Ten**<br>**501 Lexington Dr.**<br>**Goshen, IN 46526-1223** | **Common** | | |
| **Richard R. Nennig**<br>**307 W. Breed St.**<br>**Chilton, WI 53014** | **Common** | | |
| **Brian Jeffery Newman (Roth IRA)**<br>**3201 Blount Dr.**<br>**Bumpass, VA 23024-9615** | **Common** | | |
| **NFS/FMTC IRA**<br>**FBO Bennett Mostel**<br>**99 NE Mizner Blvd.**<br>**Boca Raton, FL 33432** | **Common** | | |
| **NFS/FMTC IRA**<br>**FBO Lauri Seidl**<br>**3011 Orrian Dr. SE**<br>**Cedar Rapids, IA 52403** | **Common** | | |
| **NFS/FMTC IRA**<br>**FBO Mary R. Cook**<br>**920 Elm St.**<br>**Medicine Lodge, KS 67104** | **Common** | | |
| **NFS/FMTC IRA**<br>**FBO David Roscoe Winters**<br>**3708 104th St.**<br>**Lubbock, TX 79423** | **Common** | | |

Sheet __36__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re    **Assured Pharmacy, Inc.**                                    ,    Case No. _____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **NFS/FMTC IRA**<br>**FBO Richard B. Ames**<br>**5436 Cummings Rd.**<br>**Eureka, CA 95503** | **Common** | | |
| **NFS/FMTC Rollover IRA**<br>**FBO Richard B. Goldstein**<br>**657 Jeannie Way**<br>**Livermore, CA 94550** | **Common** | | |
| **NFS/FMTC ROTH IRA**<br>**FBO David A. Hawley**<br>**129 E. 2nd St.**<br>**Wichita, KS 67202** | **Common** | | |
| **NFS/FMTC Simple IRA**<br>**Hewitt & Company**<br>**FBO Patricia Hewitt**<br>**2921 W. Keywest Ct.**<br>**Wichita, KS 67204** | **Common** | | |
| **Han N. Nguyen**<br>**Noi T. Nguyen, Jt. Ten**<br>**1014 Poppy Cir.**<br>**Costa Mesa, CA 92626-1672** | **Common** | | |
| **Thang B. Nguyen**<br>**Glenburry Way**<br>**San Jose, CA 95123-1316** | **Common** | | |
| **Nivlac Leinad, LLC**<br>**ATTN: Toni Walker**<br>**848 N. Rainbow Blvd.**<br>**Las Vegas, NV 89107-1103** | **Common** | | |
| **William F. Nord**<br>**3076 Madison Ave.**<br>**Costa Mesa, CA 92626** | **Common** | | |
| **Roselle T. Norgaard**<br>**2260 SE 103rd. Dr.**<br>**Portland, OR 97216** | **Common** | | |
| **Brockman Nyberg, Cust**<br>**Mia Kjems Nyberg**<br>**P.O. Box 93433**<br>**Phoenix, AZ 85070** | **Common** | | |
| **Richard P. O'Reilly**<br>**Judith Ann O'Reilly, JT TOD**<br>**4206 Fanuel St.**<br>**San Diego, CA 92109-5114** | **Common** | | |

Sheet __37__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re    **Assured Pharmacy, Inc.**                                    ,    Case No. _____
                                   Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **James G. O'Shea**<br>**Aileen O'Shea, Jt. Ten**<br>**75 Glen Rd.**<br>**Yonkers, NY 10704-3617** | **Common** | | |
| **Divina Obena**<br>**Nelson Obena, Ten Com**<br>**8001 Pavarotti**<br>**Las Vegas, NV 89178** | **Common** | | |
| **Richard Ogbolu**<br>**439 Orchard Hill Dr.**<br>**Cedar Hill, TX 75104** | **Common** | | |
| **Jonathan T. Olson**<br>**3 Eastwood Dr.**<br>**North Granby, CT 06060** | **Common** | | |
| **Peter M. Oringer**<br>**Susan Oringer JTWROS**<br>**1527 Irene st.**<br>**Bayside, CA 95524-9338** | **Common** | | |
| **Jason Painter**<br>**3165 Country Club Rd.**<br>**Connellsville, PA 15425-9747** | **Common** | | |
| **Jagadeesh Pakki**<br>**234 Appledown Dr.**<br>**Cary, NC 27513** | **Common** | | |
| **Robert C. Palmer**<br>**Teresa D. Palmer**<br>**13003 Winding Creek Rd.**<br>**Bowie, MD 20721** | **Common** | | |
| **Louis S. Papamihail**<br>**Effie Papamihail, Jt. Ten**<br>**120 S Richard Ct.**<br>**Addison, IL 60101-3215** | **Common** | | |
| **Louis S. Papamihail**<br>**120 S. Richard Ct.**<br>**Addison, IL 60101-3215** | **Common** | | |
| **Demetri Papandreaou**<br>**12028 Citrus Falls Cir., Apt. 207**<br>**Tampa, FL 33625** | **Common** | | |
| **Abha Parekh**<br>**120 Mulberry Ct.**<br>**Edgewater, MD 21037** | **Common** | | |

Sheet __38__ of __55__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Assured Pharmacy, Inc.** _____,    Case No. _____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Ben Pascal**<br>**1045 Rio Ln.**<br>**Severna Park, MD 21146-4822** | **Common** | | |
| **Robert A. Pascal**<br>**101 N. Harbor Rd.**<br>**St. Michaels, MD 21663-2910** | **Common** | | |
| **Spiros Pastras**<br>**32 Stonleigh Pl.**<br>**Craigieburn VIX 3064 Australia** | **Common** | | |
| **Dipesh P. Patel**<br>**129 Worth St.**<br>**Iselin, NJ 08830** | **Common** | | |
| **Sandip H. Patel**<br>**256 Chestnut Lake Way**<br>**Lilburn, GA 30047-7066** | **Common** | | |
| **Satish C. Patel**<br>**Renuka S. Patel, Jt. Ten**<br>**30 Rolling Meadow Rd.**<br>**Madison, CT 06443** | **Common** | | |
| **Thomas Patrick (SEP-IRA)**<br>**4906 Melrose Park Dr.**<br>**Colleyville, TX 76034-4748** | **Common** | | |
| **Helen B. Payne**<br>**5131 Sandyfields Ln.**<br>**Katy, TX 77494** | **Common** | | |
| **Robert C. Pearl**<br>**Nancy M. Pearl Ten Ent**<br>**10850 SW 69 Ct.**<br>**Miami, FL 33156-3935** | **Common** | | |
| **David J. Pederson**<br>**Dan D. Pederson**<br>**640 51st St.**<br>**Marion, IA 52302** | **Common** | | |
| **Pennsylvania Treasury Dept.**<br>**Bureau of Unclaimed Property**<br>**Attn: Securities Processing**<br>**P.O. Box 1837**<br>**Harrisburg, PA 17105** | **Common** | | |
| **Carol Pentlarge**<br>**172 Parnassus Cir.**<br>**Oceanside, CA 92054-4566** | **Common** | | |

Sheet __39__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re     **Assured Pharmacy, Inc.**                                    ,     Case No. _____
                                    Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Ernest R. Percun**<br>**Carrie L. Percun, Jt. Ten**<br>**14484 Crowner Ave.**<br>**San Martin, CA 95046** | **Common** | | |
| **Chase M. Perring**<br>**6207 Hwy. 85 N**<br>**Crestview, FL 32536** | **Common** | | |
| **Pershing Nominees, Ltd.**<br>**Non Treaty Documented**<br>**Capstan House 1 Clove Crescent**<br>**London E14 2BH  United Kingdom** | **Common** | | |
| **Peter A. Lewis**<br>**4414 N 65th St.**<br>**Milwaukee, WI 53218** | **Common** | | |
| **Walter J. Peters**<br>**P.O. Box 6899 Stn. Main**<br>**Fort St. John  BC V1J 4J3** | **Common** | | |
| **Kenneth Peterson**<br>**6250 Mountain Ct.**<br>**Trussville, AL 35173** | **Common** | | |
| **Huyng Pham**<br>**Roth IRA Ameritrade Custodian**<br>**109 Breckenridge Dr.**<br>**Garner, NC 27529-7530** | **Common** | | |
| **Phil Giglio**<br>**18887 W. Oak Ave.**<br>**Mundelein, IL 60060** | **Common** | | |
| **Phillip Securities PTE, Ltd.**<br>**250 North Bridge Rd.**<br>**Singapore 179101 - Singapore** | **Common** | | |
| **Pigs Eye Investment Club**<br>**C/O Brad Nielson**<br>**640 51st St.**<br>**Marion, IA 53203** | **Common** | | |
| **Robert S. Pilotte**<br>**1569 Terns Nest Rd.**<br>**Charleston, SC 29412-9522** | **Common** | | |
| **Pinewood Trading Fund, LP**<br>**1029 East Dr.**<br>**Beaumont, TX 77706** | **Preferred Stock - Series B** | **500** | |

Sheet   __40__   of   __55__   continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Assured Pharmacy, Inc.**                    ,    Case No. _____
Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Pinewood Trading Fund, LP**<br>**1029 East Dr.**<br>**Beaumont, TX 77706** | **Preferred Stock - Series B** | **100** | |
| **Pinewood Trading Fund, LP**<br>**1029 East Drive**<br>**Beaumont, TX 77706** | **Preferred Stock - Series D** | **1,938** | |
| **Dorothy M. Potichko**<br>**107 Woodland Trails**<br>**Gladewater, TX 75647** | **Common** | | |
| **James E. Priest, T'ee**<br>**James E. Priest Rev. Liv. Trust U/A DTD 5/23/91**<br>**5727 N. Ozark Ave.**<br>**Chicago, IL 60631** | **Common** | | |
| **Quest IRA, Inc. fbo Lisa Alexander**<br>**1599 Alamont St.**<br>**Marquette, MI 49855** | **Preferred Stock - Series D** | **100** | |
| **Jerrald A. Raines**<br>**9730 Wildbrook Ln.**<br>**Cincinnati, OH 45231** | **Common** | | |
| **Sarah Michelle Richard**<br>**2958 Johnson St. NE**<br>**Minneapolis, MN 55418** | **Common** | | |
| **David F. Richardson**<br>**13 Beach Ln.**<br>**P.O. BOX 73**<br>**Quogue, NY 11959** | **Common** | | |
| **Susan V. M. Richardson, Rev. Lv Trust**<br>**Susan Richardson, T'ee**<br>**P.O. BOX 73**<br>**Quogue, NY 11959** | **Common** | | |
| **Susan V. Richardson**<br>**David F. Richardson JTWROS**<br>**P.O. Bos 73**<br>**Quogue, NY 11959-0073** | **Common** | | |
| **Richard R. Rindahl**<br>**3427 12th Ave.**<br>**Anoka, MN 55303-1315** | **Common** | | |
| **Jose M. Rivera**<br>**2329 W. Acapulco Ln.**<br>**Phoenix, AZ 85023** | **Common** | | |

Sheet   **41**   of   **55**   continuation sheets attached to the List of Equity Security Holders

In re  **Assured Pharmacy, Inc.** , Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Juan G. Roa<br>38 Rope Ln.<br>Levittown, NY 11756-4946 | Common | | |
| Chris B. Roberts<br>624 Tazewell Rd. NW<br>Vienna, VA 22180-4176 | Common | | |
| Cathy A. Roberts, T'ee<br>24514 Sunshine Dr.<br>Laguna Niguel, CA 92677 | Common | | |
| Alvonne A. Robinson<br>415 Nicholson St.  NW<br>Washington, DC 20011 | Common | | |
| Daisy Rodriguez<br>520 Brickell Key Dr.,  #1607<br>Miami, FL 33131 | Common | | |
| Magdiel Rodriguez<br>Americo Hernancez #20<br>Moca, PR 00676-5000 | Common | | |
| Steven Barry Rosner C/F<br>Lauren Paige Rosner UGMA/PA<br>1220 Mirabeau Ln.<br>Gladwyne, PA 19035-1048 | Common | | |
| Steven R. Rosner<br>1220 Mirabeau Ln.<br>Gladwyne, PA 19035-1048 | Common | | |
| Jane Ross C/F<br>Karlie Ross UTMA/FL<br>P.O. Box 98<br>Three Rivers, CA 93271-0098 | Common | | |
| Richard Rothenberg<br>118 Monroe St., Apt. 1010<br>Rockville, MD 20850-2513 | Common | | |
| Kirk D. Ruddy<br>1 Park Ln,.<br>Darien, CT 06820-3831 | Common | | |
| Charles F. Russell, Jr.<br>10300 Jollyville Rd. , Apt.  214<br>Austin, TX 78759-5643 | Common | | |

Sheet __42__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.** _____,   Case No. _____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Ken E. Rutan<br>Carma L. Rutan<br>3853 Hubbell Ave.<br>Des Moines, IA 50317 | Common | | |
| S & J Lyle, Ltd.<br>c/o Gold Beadle, LLC<br>217 S. County Rd., 5605<br>Castroville, TX 78099-1496 | Common | | |
| S & M Consultants, LLC<br>15074 Witney Rd., E08<br>Delray Beach, FL 33484-4022 | Common | | |
| S D Trading<br>Stephen Dickler<br>1490 Clinton Dr.<br>Yardley, PA 19067 | Common | | |
| Andres Saavedra<br>12432 Oxnard St.<br>North Hollywood, CA 91606 | Common | | |
| Sageborne, LLC<br>1029 East Drive<br>Beaumont, TX 77706 | Preferred Stock - Series D | 55 | |
| Christopher Salem<br>7654 Nottinghill Sky Dr.<br>Apollo Beach, FL 33572-1525 | Common | | |
| Nasser Sanaie<br>P.O. Box 26543<br>Fresno, CA 93729 | Common | | |
| Sanbar Family Trust<br>UAD 11/17/06<br>Dorothy J. Sanbar, T'ee<br>8100 Glenwood Ave.<br>Oklahoma City, OK 73114-1108 | Common | | |
| Paul L. Sanders<br>Laurie Ropp, Jt. Ten<br>14476 US Hwy 795<br>Henderson, TX 75654 | Common | | |
| Steven J. Santos C/F<br>Dylan R. Santos UND CA UTMA<br>P.O. Box 2306<br>Manhattan Beach, CA 90267-2306 | Common | | |

Sheet __43__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**                                          ,   Case No. _____

                                          Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Santos Company Def Ben; Pen Pln US DTD 1**<br>**Steven J. Santos, T'ee**<br>**P.O. Box 2306**<br>**Manhattan Beach, CA 90267-2306** | **Common** | | |
| **Steven J. Santos**<br>**Donna M. Auston, Jt. Ten**<br>**P O BOX 2306**<br>**Manhattan Beach, CA 90267** | **Common** | | |
| **Dawn Sasse**<br>**19708 SE 30th Way**<br>**Camas, WA 98607-9441** | **Common** | | |
| **Matt Vincent Scaglione**<br>**10013 W. Dora St.**<br>**Wichita, KS 67209** | **Common** | | |
| **Kevin Louis Schneider**<br>**405 Horse Shoe Dr.**<br>**Euless, TX 76039** | **Common** | | |
| **Phil E. Schnur**<br>**3975 School Section Rd., Unit 13**<br>**Cincinnati, OH 45211** | **Common** | | |
| **Thomas Schnurmacher**<br>**6800 Av MacDonald, Apt. 306**<br>**Cote Saint-Luc  QC  H3X 3Z2** | **Common** | | |
| **Stephan A. Schulte**<br>**Julie A. Schulte, Jt. Ten**<br>**16616 Beaver Ridge Dr.**<br>**Caledonia, MN 55921** | **Common** | | |
| **Scottrade Inc. Cust FBO**<br>**Leigha Lynn Kagey Coverdell**<br>**5847 Broad St.**<br>**Mount Jackson, VA 22842** | **Common** | | |
| **Scottrade Inc. Cust FBO**<br>**Dennis A. Maxwell IRA**<br>**18001 Shepard Ridge**<br>**Glencoe, MO 63038** | **Common** | | |
| **Scottrade Inc. Cust FBO**<br>**Alexandra Hayes Roth IRA**<br>**6400 E.  Thomas Rd., Apt. 1005**<br>**Scottsdale, AZ 85251** | **Common** | | |

Sheet __44__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**                                    ,   Case No. _____
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Scottrade Inc. Cust FBO<br>Linda D. Bain Roth IRA<br>9223 Honey Creek Dr.<br>San antonio, TX 78230 | Common | | |
| Scottrade, Inc. Cust FBO<br>David W. Nielsen, IRA<br>12355 Holly Ave.<br>Chino, CA 91710 | Common | | |
| Scottrade, Inc. Cust FBO<br>Munaish A. Ramnanan<br>416 Fielding Dr.<br>Pittsburgh, PA 15235 | Common | | |
| Scottrade, Inc. Cust FBO<br>Claudia A. Pieske<br>418 N. Ridgemoor<br>Mundelein, IL 60060 | Common | | |
| Scottrade, Inc. Cust FBO<br>Brian Christopher Wiggins<br>5 County Route 30A<br>Williamstown, NY 13493 | Common | | |
| Scottrade, Inc. Cust FBO<br>Marshealla Michael IRA<br>190 Hatley Dr.<br>Columbus, NC 28722 | Common | | |
| Scottrade, Inc. Cust FBO<br>Timothy James Blanchard IRA<br>W1005 Hemlock Rd.<br>Eau Claire, WI 54701 | Common | | |
| Scottrade, Inc. Cust FBO<br>Kathkleen A. Swetzoff<br>19 Barbara Rd.<br>Danvers, MA 01923 | Common | | |
| Scottrade, Inc. Cust FBO<br>Catherine A. Maxwell IRA<br>18001 Shepard Ridge Rd.<br>Glencoe, MO 63038 | Common | | |
| Scottrade, Inc. Cust FBO<br>Raymond W. Maxwell Rollover IRA<br>1008 Savoy Ln.<br>Ballwin, MO 63011 | Common | | |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **Assured Pharmacy, Inc.**                                                    ,   Case No. _____
                                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Scottrade, Inc. Cust FBO**<br>**Walter Dean Larson Roth IRA**<br>**309 W. Morgan Way**<br>**Queen Creek, AZ 85143** | **Common** | | |
| **Scottrade, Inc. Cust FBO**<br>**Ralph Watson Kagey Sep IRA**<br>**5847 Broad St.**<br>**Mount Jackson, VA 22842** | **Common** | | |
| **Scottrade, Inc. Cust FBO**<br>**Stephen Douglas Bond IRA**<br>**1043 Lake  Sebring Dr.**<br>**Sebring, FL 33870** | **Common** | | |
| **Scottrade, Inc. Cust FBO**<br>**Ryan Tyler Smith Coverdell**<br>**5847 Broad St.**<br>**Mount Jackson, VA 22842** | **Common** | | |
| **Scottrade, Inc. Cust FBO**<br>**Lacey Marie Kagey Coverdell**<br>**5847 Broad St.**<br>**Mount Jackson, VA 22842** | **Common** | | |
| **Scottrade, Inc., Cust FBO**<br>**Robert Young, Roth IRA**<br>**1155 Warburton Ave., Apt. 6D**<br>**Yonkers, NY 10701** | **Common** | | |
| **Scottrade, Inc., Cust FBO**<br>**Sondra Estes IRA**<br>**2912 N. Athenian Ave.**<br>**Wichita, KS 67204** | **Common** | | |
| **Scottrade, Inc., Cust FBO**<br>**Ralph Watson Kagey IRA**<br>**5847 Broad St.**<br>**Mount Jackson, VA 22842** | **Common** | | |
| **Scottrade, Inc., Cust FBO**<br>**Ralph W. Kagey, Roth IRA**<br>**5847 Broad St.**<br>**Mount Jackson, VA 22842** | **Common** | | |
| **Scottrade, Inc., Cust FBO**<br>**Stephan R. Deamico Rollover IRA**<br>**2258 Blackburn Ct.**<br>**Aurora, IL 60503** | **Common** | | |

Sheet __46__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**                                    ,   Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Scottrade, Inc., Cust FBO George Anthony Bradley IRA 19032 Cammie Rd. Alvin, TX 77511** | **Common** | | |
| **Cicero Seisedos IRA 18 Thorpe St. Danbury, CT 06810** | **Common** | | |
| **Santana P. Senemounnarath 2003 Splitrail Rd. Murfreesboro, TN 37128** | **Common** | | |
| **William J. Servidio 336 W. Fulton St. Long Beach, NY 10701** | **Common** | | |
| **Rajesh Shah 00-17 28th St. Fair Lawn, NJ 07410-1642** | **Common** | | |
| **Tapan Shah 3204 Greengate Dr. Modesto, CA 95355-8446** | **Common** | | |
| **Waliyyud-Deen Shakir 1740 Deerchase Ln. Hephzibah, GA 30815** | **Common** | | |
| **M Shapiro & D. Kranz Estate of David Geller 145 E. 57th St. New York, NY 10022** | **Common** | | |
| **Hani Shatila 2721 William Neal Pkwy. Ft. Collins, CO 80525-7640** | **Common** | | |
| **John J. Sheedy Judith M. Sheedy, Jt. Ten 911 Loch Lomond Arlington, TX 76012** | **Common** | | |
| **Darshant T. Sheth 1550 Harbor Blvd., Apt. 2632 Weehawken, NJ 07086** | **Common** | | |
| **Upagnya Darshan Sheth 1550 Harbor Blvd., Apt. 2632 Weehawken, NJ 07086** | **Common** | | |

Sheet   __47__   of   __55__   continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**                                      ,   Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cong Mishkan Sholom d/b/a CMS Capital**<br>**15140 Sutton St.**<br>**Sherman Oaks, CA 91403-4048** | **Common** | | |
| **Andy Dexter Silao**<br>**40422 Twin River Dr.**<br>**Indio, CA 92203** | **Common** | | |
| **Margarita Silva**<br>**P.O. Box 2928**<br>**Santa Maria, CA 93457** | **Common** | | |
| **Manish Singh**<br>**Maria Raquel Santos, Jt Ten**<br>**23526 Dolorosa St.**<br>**Woodland Hills, CA 91367-4126** | **Common** | | |
| **Sukhjinder Singh**<br>**1961 Steeple Chase Bnd**<br>**Apex, NC 27502** | **Common** | | |
| **SIR Investors**<br>**ATTN: Edward J. Ianni**<br>**2 Mill Ln.**<br>**Blackwood, NJ 08012-2013** | **Common** | | |
| **John Pak-Hon Sit**<br>**93 Blackburn Blvd.**<br>**Woodbridge  ON L4L 7J7** | **Common** | | |
| **David Siwicki**<br>**40 Columbia Ln.**<br>**Jamestown, RI 02835** | **Preferred Stock -**<br>**Series D** | **90** | |
| **Richard Slusser**<br>**Mary Slusser JTWROS**<br>**554 South Street**<br>**Midway, AR 72651-9204** | **Common** | | |
| **J Thomas A. Smart**<br>**Barbara A. Smart, Jt. Ten**<br>**2892 Ouachita 3**<br>**Camden, AR 71701-9235** | **Common** | | |
| **Helene Snihur**<br>**Bohdan Snihur, Jt. Ten**<br>**87 Bay Knoll Rd.**<br>**Rochester, NY 14622-3003** | **Common** | | |

Sheet   **48**   of   **55**   continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**                                          ,   Case No. _____

                              Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Eliseo F. Sotelo**<br>**6045 N. Lawndale Ave.**<br>**Chicago, IL 60659-3111** | **Common** | | |
| **Nicolas Soto**<br>**7743 SW 99th St., Apt. 6**<br>**Miami, FL 33156-2752** | **Common** | | |
| **Catherin J. Speegle**<br>**2231 Blueberry Hill**<br>**San Antonio, TX 78232-3901** | **Common** | | |
| **Rivky Spitzer**<br>**1419 40th St.**<br>**Brooklyn, NY 11218** | **Common** | | |
| **Kenin M. Spivak**<br>**702 N. Hillcrest Rd.**<br>**Beverly Hills, CA 90210** | **Common** | | |
| **Jennifer Sprague**<br>**50 Robinson St.**<br>**Peterborouch, ON K9H 1E8** | **Common** | | |
| **Dan Stawnyczy**<br>**(BERUT)**<br>**PO Box 500 STN A**<br>**Ottawa  ON  K1N 8T7** | **Common** | | |
| **Mark S. Steece**<br>**Jeanette F. Steece**<br>**2356 County Farm Ln.**<br>**Schaumburg, IL 60194-4807** | **Common** | | |
| **Gary Stemmer**<br>**4420 SW 112 Pl.**<br>**Miami, FL 33165** | **Common** | | |
| **Steven J. Santos Trust, DTD 05/10/91**<br>**P.O. Box 2306**<br>**Manhattan Beach, CA 90267-2306** | **Common** | | |
| **Janice Kavosi Stewart**<br>**9 Cashew**<br>**Irvine, CA 92612** | **Common** | | |
| **William D. Stoscup**<br>**3169 S 162nd Ave.**<br>**Goodyear, AZ 85338-3540** | **Common** | | |

Sheet  __49__  of  __55__  continuation sheets attached to the List of Equity Security Holders

In re    **Assured Pharmacy, Inc.**                                        ,    Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **James J. Stoudemire**<br>**13505 Ashmont Terrace**<br>**Live Oak, TX 78233** | **Common** | | |
| **Yunli Catherine Sun-Sweet**<br>**134 Nolanshire Crescent**<br>**Calgary AB  T3R 0P8** | **Common** | | |
| **Sussman Family Trust**<br>**22244 Flanco Rd.**<br>**Woodland Hills, CA 91364-5020** | **Common** | | |
| **Elliott Swann**<br>**62 Main St., Apt. 314**<br>**Tarrytown, NY 10591** | **Common** | | |
| **Peter Tang**<br>**16648 85B Avenue**<br>**Surrey BC  V4N 5A7** | **Common** | | |
| **Felicia D. Tate**<br>**5120 Butler St.**<br>**Pittsburgh, PA 15201** | **Common** | | |
| **John Tatum**<br>**2305 S 47th st.**<br>**Temple, TX 76504** | **Common** | | |
| **Vashound Victor Taylor**<br>**1 Market St., Apt. 605**<br>**Camden, NJ 08102-2323** | **Common** | | |
| **The Gunther 1993 Family Trust**<br>**Don J. Gunther, T'ee**<br>**150 Moorings Park Dr., Apt 303K**<br>**Naples, FL 34105-2119** | **Common** | | |
| **The Shaar Foundation**<br>**5304 17th Ave.**<br>**Brooklyn, NY 11204** | **Common** | | |
| **The Sussman Family Trust**<br>**22244 Flanco Rd.**<br>**Woodland Hills, CA 91364** | **Common** | | |
| **Kyle Derek Tighe**<br>**58 Puritan Rd.**<br>**Somerville, MA 02145-1014** | **Common** | | |

Sheet __50__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**                                    ,   Case No. _____

                                        Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Douglas Veil Tod**<br>**3414 Commodore Ct.**<br>**West Palm Beach, FL 33411** | **Common** | | |
| **Jerry W. Todaro**<br>**434 Prospect St.**<br>**Shreveport, LA 71104-3228** | **Common** | | |
| **Rachana Tolia**<br>**Bhupat P. Tolia, Jt. Ten**<br>**4 Jayhawk Way**<br>**Holmdel, NJ 07733-1243** | **Common** | | |
| **Sudhir P. Tolia**<br>**Neela S. Tolia, JTWROS**<br>**19 Churchill Rd.**<br>**Edison, NJ 08820-1685** | **Common** | | |
| **Danny Lee Tomac Rollover IRA**<br>**Ameritrade Clearing Custodian**<br>**2822 East Center Dr.**<br>**Bluffton, IN 46714-9256** | **Common** | | |
| **Brian Tomasino**<br>**4 Brookview Ln.**<br>**Granby, CT 06035** | **Common** | | |
| **Lisa Torres**<br>**133 Lakeside Dr.**<br>**Ennismore ON K0L 1T0** | **Common** | | |
| **Hao Tran**<br>**416 Covered Bridge Rd.**<br>**Cherry Hill, NJ 08034-3104** | **Common** | | |
| **John C. Trogolo**<br>**Donna J. Trogolo, Jt. Ten**<br>**275 Kennedy Rd.**<br>**Paducah, KY 42001-4913** | **Common** | | |
| **Deidra P. Troy  (IRA)**<br>**16418 Hillview Pass Dr.**<br>**San Antonio, TX 78247-4451** | **Common** | | |
| **Harry Tuck**<br>**202 Saint Andrews Ct.**<br>**Alpharetta, GA 30022-5377** | **Common** | | |
| **William Turcotte**<br>**Karen Turcotte TEN/COM**<br>**781 Niwot Ridge Ln.**<br>**Lafayette, CO 80026** | **Common** | | |

Sheet __51__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re  **Assured Pharmacy, Inc.** _____,   Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Miles Christopher Turner**<br>**18530 Mariposa Ave.**<br>**Riverside, CA 92508** | **Common** | | |
| **Tezcan Tuzun**<br>**156 Southridge Dr.**<br>**Ruckersville, VA 22968** | **Common** | | |
| **Tyrone Xavier Randolph INH IRA**<br>**Bene of Edward W. Randolph**<br>**3609 28th Ave., Apt. 4F**<br>**Astoria, NY 11103** | **Common** | | |
| **Kevin E. Ulrich**<br>**1012 Monarch Dr.**<br>**Nixa, MO 65714** | **Common** | | |
| **Veng Ung Roth IRA**<br>**P.O. Box 833755**<br>**Richardson, TX 75083** | **Common** | | |
| **Michael Joseph Unkovich**<br>**2052 Cameron Oaks**<br>**Haslett, MI 48840** | **Common** | | |
| **USAA Federal Savings Bank**<br>**FBO Craig D. Tate**<br>**362 Gulf Breeze Pkwy., #321**<br>**Gulf Breeze, FL 32561** | **Common** | | |
| **USAA Federal Savings Bank**<br>**FBO David A. Tubens**<br>**375 76th St., Apt. 2F**<br>**Brooklyn, NY 11209** | **Common** | | |
| **Michael Todd Valentine**<br>**15 Enclave Cir.**<br>**Savannah, GA 31419-9875** | **Common** | | |
| **Kaathleen Elizabeth Valentini**<br>**1103 Deep Hollow Ct.**<br>**Waxhaw, NC 28173** | **Common** | | |
| **Joseph Kevin Venezio**<br>**3263 Reno Vista Dr.**<br>**Reno, NV 89512** | **Common** | | |
| **Muralidhar Venkataraman**<br>**Swaroopa Muralidhar JTWROS**<br>**11294 Gates Terrace**<br>**Johns Creek, GA 30097-1515** | **Common** | | |

Sheet __52__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re   **Assured Pharmacy, Inc.**                                        ,   Case No. _____
                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Stephen W. Venzlauskas**<br>**2229 APO AP 96338** | **Common** | | |
| **Eduardo Verruno**<br>**20748 P Coast Hwy**<br>**Malibu, CA 90265-5405** | **Common** | | |
| **Kathleen E. Vespia-Hodges**<br>**Michael L. Hodges, Jt. Ten**<br>**43791 Cherry Grove Ct. E**<br>**Canton, MI 48188** | **Common** | | |
| **James J. Vitaliano**<br>**220 Vesper Ave.**<br>**Middlesex, NJ 08846-1242** | **Common** | | |
| **Sean R. Vogler**<br>**2114 12th St.**<br>**Moline, IL 61265-4764** | **Common** | | |
| **Raymond C. Voight**<br>**PO BOX 500578**<br>**Atlanta, GA 31150-0578** | **Common** | | |
| **James L. Walonoski**<br>**6 Williams St.**<br>**Berlin, CT 06037-1326** | **Common** | | |
| **Michele R. Walton**<br>**200 Crestview Church Rd., #405**<br>**Warner Robins, GA 31088-3156** | **Common** | | |
| **Larry J. Waltz**<br>**6069 E. Butterfield Ln.**<br>**Anaheim, CA 92807-4845** | **Common** | | |
| **Sherie Way**<br>**Jack W. Way, Jt. Ten**<br>**P.O. Box 3014**<br>**La Pine, OR 97739-3014** | **Common** | | |
| **James Arthur Weeks**<br>**Susan Marie Weeks, Jt. Ten**<br>**7970 Merrymaker Ln.**<br>**Cincinnati, OH 45236** | **Common** | | |
| **IRA FBO Douglas Weil**<br>**1718 Crisler Way**<br>**Los Angeles, CA 90069-1501** | **Common** | | |

Sheet __53__ of __55__ continuation sheets attached to the List of Equity Security Holders

In re **Assured Pharmacy, Inc.** ,    Case No. _____

                                 Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Joel Weiss**<br>**416 N. Douglas Ave.**<br>**Margate City, NY 08402** | **Common** | | |
| **Mark E. Wernimont**<br>**P.O. Box 215**<br>**Watertown, MN 55388-0215** | **Common** | | |
| **Curtis A. Wheeler**<br>**5800 W. Central**<br>**Wichita, KS 67212** | **Common** | | |
| **Neil J. Wiedeman**<br>**Helen C. Wiedemann, JT/TIC**<br>**94-529 Ukee St., #105**<br>**Waipahu, HI 96797-4467** | **Common** | | |
| **Laxton Wiggan**<br>**263 Crowell St.**<br>**Hempstead, NY 11550** | **Common** | | |
| **Fernand F. Willoz, III**<br>**2812 Canal St., #200**<br>**New Orleans, LA 70119** | **Common** | | |
| **Francis E. Wilson**<br>**1115 Jeffrey Ln.**<br>**Saline, MI 48176** | **Common** | | |
| **Chiu H. Wong**<br>**41 Shellamwood Trl.**<br>**Scarborough  ON M1S 2M9** | **Common** | | |
| **Roger Dale Woods, Sr.**<br>**43 Pritchard Farms Rd.**<br>**Bluffton, SC 29910** | **Common** | | |
| **Larry P. Woolery**<br>**31823 Emerald Dr.**<br>**Windchester, CA 92596** | **Common** | | |
| **Erin K. Wright, T'ee**<br>**Doran R. Oneal Trust No. 1**<br>**11725 Alderny Ct., #49**<br>**Wichita, KS 67212** | **Common** | | |
| **Hae Suk Yi**<br>**13848 CR452**<br>**Lindale, TX 75771-4202** | **Common** | | |

Sheet __54__ of __55__ continuation sheets attached to the List of Equity Security Holders

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re    **Assured Pharmacy, Inc.**                                                   ,        Case No. _____

                                             Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Owen M. Yoder**<br>**10496 W 1100 N**<br>**Nappanee, IN 46550-8769** | **Common** | | |
| **Christopher G. Young**<br>**14917 Mansel Ave.**<br>**Lawndale, CA 90260** | **Common** | | |
| **Robert Young**<br>**1155 Warburton Ave., Apt. 6D**<br>**Yonkers, NY 10701** | **Common** | | |
| **Robert Young**<br>**7005 S. Stratton Ct.**<br>**Columbus, IN 47203** | **Common** | | |
| **Shlomie Zarchi**<br>**780 Montgomery St.**<br>**Brooklyn, NY 11213** | **Common** | | |
| **Paula Paris Zirk**<br>**Berlin M. Zirk, Jt TOD**<br>**P.O. Box 25**<br>**Mount Solon, VA 22843-0025** | **Common** | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **March  5, 2015**                              Signature    **/s/ Robert Delvecchio**
                                                                      **Robert Delvecchio**
                                                                      **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

Sheet   **55**   of   **55**   continuation sheets attached to the List of Equity Security Holders